UNITED STATES of America,
Plaintiff–Appellee,

v.

Jerold D. FISHER, Defendant–
Appellant.

No. 15–3150.

United States Court of Appeals,
Tenth Circuit.

Aug. 18, 2015.

James A. Brown, Richard Lee Hatha-
way, Office of the United States Attorney,
Topeka, KS, for Plaintiff–Appellee.

---

Timothy J. Henry, Office of the Federal Public Defender, Wichita, KS, Andrew John McGowan, Office of the Federal Public Defender, Topeka, KS, for Defendant–Appellant.

Before LUCERO, HOLMES, and MATHESON, Circuit Judges.

## ORDER AND JUDGMENT *

PER CURIAM.

We have for consideration defendant Jerold D. Fisher's appeal from the district court's June 11, 2015, order denying his motion for an appeal bond under 18 U.S.C. § 3145(c). We affirm.

On February 14, 2014, Fisher pleaded guilty to one count of making false, fictitious, and fraudulent claims in tax filings for tax year 2009, in violation of 18 U.S.C. §§ 287 and 2. After protracted proceedings that need not be discussed at this juncture, the district court sentenced Fisher to 41 months in prison, a sentence that was within the advisory guideline range, but higher than the 36–month sentence that the government had agreed to recommend to the court and the sentence for time served that Fisher had requested.

Despite the appeal waiver in his plea agreement, Fisher filed an appeal from his sentence, which is designated No. 14–3257. The government filed a motion to enforce the appeal waiver and dismiss the appeal under *United States v. Hahn*, 359 F.3d 1315 (10th Cir.2004) (en banc) (per curiam), or, in the alternative, to dismiss the appeal as moot. Fisher argued in his response that the government breached the plea agreement and engaged in vindictive prosecution, and that the appeal waiver is therefore unenforceable. No. 14–3257 is scheduled for oral argument on October 2, 2015.

The general rule with regard to bail pending appeal is that "the judicial officer shall order that a person who has been found guilty of an offense and sentenced to a term of imprisonment, and who has filed an appeal ..., be detained." 18 U.S.C. § 3143(b)(1). Fisher argues, however, that he may be granted bail if "the appeal ... raises a substantial question of law or fact likely to result in—(i) reversal ... or (iv) a reduced sentence to a term of imprisonment less than the total of the time already served plus the expected duration of the appeal process." *Id.* § 3143(b)(1)(B).

Fisher argues that he is likely to obtain a reversal or a reduced sentence because the government breached the plea agreement by filing a second indictment against him, and because the district court violated Fed.R.Crim.P. 32(i)(3)(B) by not deciding whether the government breached the plea agreement in this case. The government disputes that its filing of the second indictment violated the plea agreement.

Assuming, without yet deciding, that the government breached Fisher's plea agreement and that the appeal waiver is unenforceable, we are unpersuaded by his arguments in this appeal that he satisfies the statutory standard for bail pending appeal.

Affirmed.

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.